Report generated on: 1/28/2022 11:47:49 AM

UNITED STATES DEPARTMENT OF COMMERCE - INTERNATIONAL TRADE ADMINISTRATION - INDEX TO ADMINISTRATIVE RECORD

CASE NUMBER A-549-502 - Welded Carbon Steel Pipe & Tube From Thailand

REV 03/01/2019 - 02/29/2020

*Contains Data files*

**\* Public Document \* Public Document \* Public Document**

Print

| Item No. | Upload Date | Document Title | Segment | Bar Code |
|---|---|---|---|---|
| 1<br>Public Document | 3/3/2020 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>OPPORTUNITY TO REQ. ADMIN REVIEW | REV 03/01/2019 - 02/29/2020 | 3949938-01 |
| 2<br>Public Document | 3/30/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>REQ FOR ADMIN REVIEW | REV 03/01/2019 - 02/29/2020 | 3959204-01 |
| 3<br>Public Document | 3/31/2020 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>REQ FOR ADMIN REVIEW & VOLUNTARY TREATMENT | REV 03/01/2019 - 02/29/2020 | 3959690-01 |
| 4<br>Public Document | 3/31/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE<br>REQ FOR ADMIN REVIEW | REV 03/01/2019 - 02/29/2020 | 3959791-01 |
| 5<br>Public Document | 3/31/2020 | LETTER FROM FOX ROTHSCHILD LLP TO SEC OF COMMERCE<br>PERTAINING TO PACIFIC PIPE<br>REQ FOR ADMIN REVIEW | REV 03/01/2019 - 02/29/2020 | 3959894-01 |
| 6<br>Public Document | 3/31/2020 | LETTER FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR<br>REQ FOR ADMIN REVIEW | REV 03/01/2019 - 02/29/2020 | 3959940-01 |
| 7<br>Public Document | 5/6/2020 | APO FROM USDOC TO FILE<br>PERTAINING TO ALL APO AUTHORIZED APPLICANTS<br>APO | REV 03/01/2019 - 02/29/2020 | 3971386-01 |
| 8<br>Public Document | 5/6/2020 | ENTRY_OF_APPEARANCE FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE COMPANY<br>ENTRY OF APPEARANCE | REV 03/01/2019 - 02/29/2020 | 3971441-01 |
| 9<br>Public Document | 5/6/2020 | APO FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE COMPANY<br>APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 3971445-01 |
| 10<br>Public Document | 5/7/2020 | ENTRY_OF_APPEARANCE FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR PRODUCTS INC.<br>ENTRY OF APPEARANCE | REV 03/01/2019 - 02/29/2020 | 3971827-01 |

| | | | | |
|---|---|---|---|---|
| 11 Public Document | 5/7/2020 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO NUCOR TUBULAR PRODUCTS INC. APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 3971829-01 |
| 12 Public Document | 5/7/2020 | ENTRY_OF_APPEARANCE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF COMMERCE PERTAINING TO SAHA THAI ENTRY OF APPEARANCE | REV 03/01/2019 - 02/29/2020 | 3971903-01 |
| 13 Public Document | 5/7/2020 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF COMMERCE PERTAINING TO SAHA THAI APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 3971919-01 |
| 14 Public Document | 5/8/2020 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF COMMERCE PERTAINING TO SAHA THAI AMENDED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 3972134-01 |
| 15 Public Document | 5/11/2020 | ENTRY_OF_APPEARANCE FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE PERTAINING TO THAI PREMIUM PIPE CO., LTD. ENTRY OF APPEARANCE | REV 03/01/2019 - 02/29/2020 | 3972950-01 |
| 16 Public Document | 5/11/2020 | APO FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE PERTAINING TO THAI PREMIUM PIPE CO., LTD. APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 3972957-01 |
| 17 Public Document | 5/11/2020 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES INITIATION OF REVIEWS | REV 03/01/2019 - 02/29/2020 | 3973085-01 |
| 18 Public Document | 5/11/2020 | ENTRY_OF_APPEARANCE FROM FOX ROTHSCHILD LLP TO SEC. OF COMMERCE PERTAINING TO PACIFIC PIPE PUBLIC COMPANY LIMITED ENTRY OF APPEARANCE | REV 03/01/2019 - 02/29/2020 | 3973222-01 |
| 19 Public Document | 5/11/2020 | APO FROM FOX ROTHSCHILD LLP TO SEC. OF COMMERCE PERTAINING TO PACIFIC PIPE PUBLIC COMPANY LIMITED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 3973223-01 |
| 20 Public Version | 5/11/2020 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES CBP DATA RELEASE | REV 03/01/2019 - 02/29/2020 | 3973227-01 |
| 21 Public Version | 5/18/2020 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP CMTS ON CBP DATA | REV 03/01/2019 - 02/29/2020 | 3975212-01 |
| 22 Public Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 1 | REV 03/01/2019 - 02/29/2020 | 3975650-01 |
| 23 Public Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 2 | REV 03/01/2019 - 02/29/2020 | 3975650-02 |
| 24 Public Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 3 | REV 03/01/2019 - 02/29/2020 | 3975650-03 |
| 25 Public Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 4 | REV 03/01/2019 - 02/29/2020 | 3975650-04 |
| 26 Public Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 5 | REV 03/01/2019 - 02/29/2020 | 3975650-05 |

| | | | | |
|---|---|---|---|---|
| 27<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 6 | REV 03/01/2019 -<br>02/29/2020 | 3975650-06 |
| 28<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 7 | REV 03/01/2019 -<br>02/29/2020 | 3975650-07 |
| 29<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 8 | REV 03/01/2019 -<br>02/29/2020 | 3975650-08 |
| 30<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 9 | REV 03/01/2019 -<br>02/29/2020 | 3975650-09 |
| 31<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 10 | REV 03/01/2019 -<br>02/29/2020 | 3975650-10 |
| 32<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 11 | REV 03/01/2019 -<br>02/29/2020 | 3975650-11 |
| 33<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 12 | REV 03/01/2019 -<br>02/29/2020 | 3975650-12 |
| 34<br>Public<br>Version | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>COMMENTS ON RESPONDENT SELECTION - PART 13 | REV 03/01/2019 -<br>02/29/2020 | 3975650-13 |
| 35<br>Public<br>Version | 5/19/2020 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RESPONDENT SELECTION COMMENTS DATA | REV 03/01/2019 -<br>02/29/2020 | 3975650-14 |
| 36<br>Public<br>Document | 5/25/2020 | LETTER FROM K LINE LOGISTICS (THAILAND) LTD. TO SEC OF<br>COMMERCE<br>PERTAINING TO K LINE LOGISTICS<br>NO SALES NOTICE | REV 03/01/2019 -<br>02/29/2020 | 3978172-01 |
| 37<br>Public<br>Document | 7/23/2020 | LETTER FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>TOLLING OF DEADLINES | REV 03/01/2019 -<br>02/29/2020 | 4005002-01 |
| 38<br>Public<br>Document | 8/28/2020 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF<br>COMMERCE<br>PERTAINING TO SAHA THAI<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4020228-01 |
| 39<br>Public<br>Document | 9/3/2020 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR PRODUCTS INC.<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4022242-01 |
| 40<br>Public<br>Document | 9/3/2020 | ENTRY_OF_APPEARANCE FROM WILEY REIN LLP TO SEC. OF<br>COMMERCE<br>PERTAINING TO NUCOR TUBULAR PRODUCTS INC.<br>AMENDED ENTRY OF APPEARANCE | REV 03/01/2019 -<br>02/29/2020 | 4022348-01 |
| 41<br>Public<br>Document | 9/18/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>NEW FACTUAL INFORMATION | REV 03/01/2019 -<br>02/29/2020 | 4029310-01 |
| 42<br>Public<br>Document | 9/25/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC<br>OF COMMERCE<br>PERTAINING TO SAHA THAI<br>REBUTTAL FACTUAL INFO | REV 03/01/2019 -<br>02/29/2020 | 4032479-01 |
| 43 | 10/5/2020 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF | REV 03/01/2019 - | 4037059- |

| | | | | |
|---|---|---|---|---|
| Public Document | | COMMERCE PERTAINING TO SAHA THAI AMENDED APO APPLICATION | 02/29/2020 | 01 |
| 44 Public Document | 10/6/2020 | APO FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY AMENDED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 4037776-01 |
| 45 Public Version | 10/13/2020 | MEMO FROM USDOC TO SENIOR DIRECTOR PERTAINING TO INTERESTED PARTIES RESPONDENT SELECTION | REV 03/01/2019 - 02/29/2020 | 4039466-01 |
| 46 Public Document | 10/13/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4039627-01 |
| 47 Public Document | 10/13/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4039631-01 |
| 48 Public Document | 10/13/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI APPENDIX VII | REV 03/01/2019 - 02/29/2020 | 4039631-02 |
| 49 Public Document | 10/13/2020 | LETTER FROM USDOC TO BLUE PIPE STEEL CENTER CO. LTD PERTAINING TO BLUE PIPE QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4039641-01 |
| 50 Public Document | 10/13/2020 | LETTER FROM USDOC TO BLUE PIPE STEEL CENTER CO. LTD PERTAINING TO BLUE PIPE APPENDIX VII | REV 03/01/2019 - 02/29/2020 | 4039641-02 |
| 51 Public Document | 10/13/2020 | LETTER FROM USDOC TO BLUE PIPE STEEL CENTER CO. LTD PERTAINING TO BLUE PIPE APO SERVICE LIST | REV 03/01/2019 - 02/29/2020 | 4039641-03 |
| 52 Public Document | 10/13/2020 | LETTER FROM USDOC TO BLUE PIPE STEEL CENTER CO. LTD PERTAINING TO BLUE PIPE PUBLIC SERVICE LIST | REV 03/01/2019 - 02/29/2020 | 4039641-04 |
| 53 Public Document | 10/26/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI REQ FOR EXT TO INITIAL QR DEADLINES | REV 03/01/2019 - 02/29/2020 | 4044091-01 |
| 54 Public Document | 10/26/2020 | ENTRY_OF_APPEARANCE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC. OF COMMERCE PERTAINING TO BLUE POINT STEEL CENTER CO., LTD. ENTRY OF APPEARANCE | REV 03/01/2019 - 02/29/2020 | 4044312-01 |
| 55 Public Document | 10/26/2020 | APO FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC. OF COMMERCE PERTAINING TO BLUE PIPE STEEL CENTER CO., LTD APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 4044327-01 |
| 56 Public Document | 10/26/2020 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE REQ FOR EXT TO SUPP SEC A IQR | REV 03/01/2019 - 02/29/2020 | 4044391-01 |
| 57 Public Document | 10/29/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI RESPONSE TO SEC A AND SECTIONS B-E EXT. REQUEST | REV 03/01/2019 - 02/29/2020 | 4046172-01 |
| 58 Public Document | 10/29/2020 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE GRANTS PARTIAL EXT. FOR SEC A INITIAL QNAIRE | REV 03/01/2019 - 02/29/2020 | 4046174-01 |
| 59 Public Document | 11/4/2020 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF COMMERCE | REV 03/01/2019 - 02/29/2020 | 4048984-01 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO SAHA THAI<br>AMENDED APO APPLICATION | | |
| 60<br>Public<br>Document | 11/9/2020 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>REQ FOR EXT TO SUPP SEC B-E QR | REV 03/01/2019 -<br>02/29/2020 | 4051270-01 |
| 61<br>Public<br>Version | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC A QR - PART 1 | REV 03/01/2019 -<br>02/29/2020 | 4051405-01 |
| 62<br>Public<br>Version | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC A QR - PART 2 | REV 03/01/2019 -<br>02/29/2020 | 4051405-02 |
| 63<br>Public<br>Version | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC A QR - PART 3 | REV 03/01/2019 -<br>02/29/2020 | 4051405-03 |
| 64<br>Public<br>Version | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC A QR - PART 4 | REV 03/01/2019 -<br>02/29/2020 | 4051405-04 |
| 65<br>Public<br>Version | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC A QR - PART 5 | REV 03/01/2019 -<br>02/29/2020 | 4051405-05 |
| 66<br>Public<br>Version | 11/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO BLUE PIPE<br>SEC A QR - PART 1 | REV 03/01/2019 -<br>02/29/2020 | 4051467-01 |
| 67<br>Public<br>Version | 11/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO BLUE PIPE<br>SEC A QR - PART 2 | REV 03/01/2019 -<br>02/29/2020 | 4051467-02 |
| 68<br>Public<br>Document | 11/10/2020 | LETTER FROM USDOC TO HARRIS BRICKEN<br>PERTAINING TO BLUE PIPE<br>GRANTS PARTIAL EXTENSION | REV 03/01/2019 -<br>02/29/2020 | 4051615-01 |
| 69<br>Public<br>Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC A QR | REV 03/01/2019 -<br>02/29/2020 | 4051694-01 |
| 70<br>Public<br>Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-1 - A-11 | REV 03/01/2019 -<br>02/29/2020 | 4051694-02 |
| 71<br>Public<br>Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-12 - PART 1 | REV 03/01/2019 -<br>02/29/2020 | 4051694-03 |
| 72<br>Public<br>Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-12 - PART 2 | REV 03/01/2019 -<br>02/29/2020 | 4051694-04 |
| 73<br>Public<br>Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO<br>SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-12 - PART 3 | REV 03/01/2019 -<br>02/29/2020 | 4051694-05 |
| 74<br>Public<br>Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO<br>SEC OF COMMERCE | REV 03/01/2019 -<br>02/29/2020 | 4051694-06 |

| | | PERTAINING TO SAHA THAI EX A-13 | | |
|---|---|---|---|---|
| 75 Public Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-14 - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051694-07 |
| 76 Public Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-14 - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051694-08 |
| 77 Public Version | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-14 - PART 3 | REV 03/01/2019 - 02/29/2020 | 4051694-09 |
| 78 Public Document | 11/24/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI 2ND REQ FOR EXT TO SUPP IQR | REV 03/01/2019 - 02/29/2020 | 4057529-01 |
| 79 Public Document | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND NOTICE OF DIFFICULTY RESP TO QNAIRE - SEC A | REV 03/01/2019 - 02/29/2020 | 4057797-01 |
| 80 Public Document | 11/24/2020 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE REQ FOR EXT TO SUPP SEC B-E QR | REV 03/01/2019 - 02/29/2020 | 4057846-01 |
| 81 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - NARRATIVE | REV 03/01/2019 - 02/29/2020 | 4057949-01 |
| 82 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 1 | REV 03/01/2019 - 02/29/2020 | 4057949-02 |
| 83 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 2 | REV 03/01/2019 - 02/29/2020 | 4057949-03 |
| 84 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 3 | REV 03/01/2019 - 02/29/2020 | 4057949-04 |
| 85 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 4 | REV 03/01/2019 - 02/29/2020 | 4057949-05 |
| 86 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 5 | REV 03/01/2019 - 02/29/2020 | 4057949-06 |
| 87 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 6 | REV 03/01/2019 - 02/29/2020 | 4057949-07 |
| 88 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 7 | REV 03/01/2019 - 02/29/2020 | 4057949-08 |
| 89 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 8 | REV 03/01/2019 - 02/29/2020 | 4057949-09 |
| 90 Public | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND | REV 03/01/2019 - 02/29/2020 | 4057949-10 |

| | | | | |
|---|---|---|---|---|
| Version | | | | RFI RE SEC A QR - PART 9 |
| 91 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 10 | REV 03/01/2019 - 02/29/2020 | 4057949-11 |
| 92 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 11 | REV 03/01/2019 - 02/29/2020 | 4057949-12 |
| 93 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 12 | REV 03/01/2019 - 02/29/2020 | 4057949-13 |
| 94 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 13 | REV 03/01/2019 - 02/29/2020 | 4057949-14 |
| 95 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 14 | REV 03/01/2019 - 02/29/2020 | 4057949-15 |
| 96 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 15 | REV 03/01/2019 - 02/29/2020 | 4057949-16 |
| 97 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 16 | REV 03/01/2019 - 02/29/2020 | 4057949-17 |
| 98 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 17 | REV 03/01/2019 - 02/29/2020 | 4057949-18 |
| 99 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 18 | REV 03/01/2019 - 02/29/2020 | 4057949-19 |
| 100 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 19 | REV 03/01/2019 - 02/29/2020 | 4057949-20 |
| 101 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 20 | REV 03/01/2019 - 02/29/2020 | 4057949-21 |
| 102 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 21 | REV 03/01/2019 - 02/29/2020 | 4057949-22 |
| 103 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 22 | REV 03/01/2019 - 02/29/2020 | 4057949-23 |
| 104 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 23 | REV 03/01/2019 - 02/29/2020 | 4057949-24 |
| 105 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 24 | REV 03/01/2019 - 02/29/2020 | 4057949-25 |
| 106 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 25 | REV 03/01/2019 - 02/29/2020 | 4057949-26 |
| 107 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 26 | REV 03/01/2019 - 02/29/2020 | 4057949-27 |

| | | | | |
|---|---|---|---|---|
| 108 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 27 | REV 03/01/2019 - 02/29/2020 | 4057949-28 |
| 109 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 28 | REV 03/01/2019 - 02/29/2020 | 4057949-29 |
| 110 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 29 | REV 03/01/2019 - 02/29/2020 | 4057949-30 |
| 111 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 30 | REV 03/01/2019 - 02/29/2020 | 4057949-31 |
| 112 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 31 | REV 03/01/2019 - 02/29/2020 | 4057949-32 |
| 113 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 32 | REV 03/01/2019 - 02/29/2020 | 4057949-33 |
| 114 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 33 | REV 03/01/2019 - 02/29/2020 | 4057949-34 |
| 115 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 34 | REV 03/01/2019 - 02/29/2020 | 4057949-35 |
| 116 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 35 | REV 03/01/2019 - 02/29/2020 | 4057949-36 |
| 117 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 36 | REV 03/01/2019 - 02/29/2020 | 4057949-37 |
| 118 Public Version | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 37 | REV 03/01/2019 - 02/29/2020 | 4057949-38 |
| 119 Public Document | 11/25/2020 | MEMO FROM USDOC TO FILE PERTAINING TO WHEATLAND TUBE EXTENSION GRANTED TO SUBMIT RFI | REV 03/01/2019 - 02/29/2020 | 4058111-01 |
| 120 Public Document | 12/1/2020 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE GRANTS PARTIAL EXTENSION - SEC B-E | REV 03/01/2019 - 02/29/2020 | 4059810-01 |
| 121 Public Document | 12/1/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI GRANTS PARTIAL EXTENSION - SEC B-E | REV 03/01/2019 - 02/29/2020 | 4059816-01 |
| 122 Public Document | 12/7/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI 3RD REQ FOR EXT TO SUPP IQR | REV 03/01/2019 - 02/29/2020 | 4062152-01 |
| 123 Public Document | 12/7/2020 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 3RD REQ FOR EXT TO SEC B-E QR | REV 03/01/2019 - 02/29/2020 | 4062531-01 |
| 124 Public Document | 12/8/2020 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE GRANTS PARTIAL EXTENSION | REV 03/01/2019 - 02/29/2020 | 4063210-01 |

| | | | | |
|---|---|---|---|---|
| 125 Public Document | 12/8/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI DENIES EXTENSION REQUEST | REV 03/01/2019 - 02/29/2020 | 4063211-01 |
| 126 Public Document | 12/9/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI REQ FOR PARTIAL RECONSIDERATION | REV 03/01/2019 - 02/29/2020 | 4063310-01 |
| 127 Public Document | 12/9/2020 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI GRANTS PARTIAL EXTENSION | REV 03/01/2019 - 02/29/2020 | 4063417-01 |
| 128 Public Version | 12/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC B-D QR - PART 1 | REV 03/01/2019 - 02/29/2020 | 4063709-01 |
| 129 Public Version | 12/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC B-D QR - PART 2 | REV 03/01/2019 - 02/29/2020 | 4063709-02 |
| 130 Public Version | 12/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC B QR | REV 03/01/2019 - 02/29/2020 | 4063929-01 |
| 131 Public Version | 12/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC C QR | REV 03/01/2019 - 02/29/2020 | 4063940-01 |
| 132 Public Document | 12/11/2020 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI ERRATA CORRECTION LTTR | REV 03/01/2019 - 02/29/2020 | 4064346-01 |
| 133 Public Version | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SEC B QR | REV 03/01/2019 - 02/29/2020 | 4064360-01 |
| 134 Public Version | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT B-1 TO B-7 | REV 03/01/2019 - 02/29/2020 | 4064360-02 |
| 135 Public Version | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SEC C QR | REV 03/01/2019 - 02/29/2020 | 4064374-01 |
| 136 Public Version | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX C-1 - C-10 | REV 03/01/2019 - 02/29/2020 | 4064374-02 |
| 137 Public Version | 12/14/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC D QR | REV 03/01/2019 - 02/29/2020 | 4064791-01 |
| 138 Public Version | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SEC B QR - UPDATED HM DATABASE | REV 03/01/2019 - 02/29/2020 | 4064953-01 |
| 139 Public Version | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE | REV 03/01/2019 - 02/29/2020 | 4064953-02 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO SAHA THAI<br>EXHIBIT B-1 - B-2 | | |
| 140<br>Public<br>Version | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC C QR - UPDATED US DATABASE | REV 03/01/2019 - 02/29/2020 | 4064958-01 |
| 141<br>Public<br>Version | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX C-1 - C-2 | REV 03/01/2019 - 02/29/2020 | 4064958-02 |
| 142<br>Public<br>Version | 12/15/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC D QR | REV 03/01/2019 - 02/29/2020 | 4065303-01 |
| 143<br>Public<br>Version | 12/15/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC D QR - EX D-1A - D-16 | REV 03/01/2019 - 02/29/2020 | 4065303-02 |
| 144<br>Public<br>Version | 12/22/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI TO SAHA THAI'S SEC B-C QR | REV 03/01/2019 - 02/29/2020 | 4068048-01 |
| 145<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - NARRATIVE | REV 03/01/2019 - 02/29/2020 | 4071064-01 |
| 146<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 1-5 PV | REV 03/01/2019 - 02/29/2020 | 4071064-02 |
| 147<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 6 WOOLDRIDGE_PART1 | REV 03/01/2019 - 02/29/2020 | 4071064-03 |
| 148<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 6 WOOLDRIDGE_PART2 | REV 03/01/2019 - 02/29/2020 | 4071064-04 |
| 149<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 7 PAPER_PART1 | REV 03/01/2019 - 02/29/2020 | 4071064-05 |
| 150<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 7 PAPER_PART2 | REV 03/01/2019 - 02/29/2020 | 4071064-06 |
| 151<br>Public<br>Version | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 8-13 PV | REV 03/01/2019 - 02/29/2020 | 4071064-07 |
| 152<br>Public<br>Version | 1/4/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>HRC PMS CALC | REV 03/01/2019 - 02/29/2020 | 4071064-08 |
| 153<br>Public<br>Version | 1/4/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>HRC PMS DATA AND SOURCES (PV) | REV 03/01/2019 - 02/29/2020 | 4071064-09 |
| 154<br>Public<br>Document | 1/5/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE<br>PMS ALLEGATION ERRATA | REV 03/01/2019 - 02/29/2020 | 4071452-01 |
| 155<br>Public | 1/6/2021 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP | REV 03/01/2019 - 02/29/2020 | 4071879-01 |

| | | | | |
|---|---|---|---|---|
| Document | | REQ TO CONSIDER TPP AS A VOLUNTARY OR MANDATORY RESPONDENT | | |
| 156 Public Document | 1/11/2021 | APO FROM TRADE PACIFIC PLLC TO SEC. OF COMMERCE PERTAINING TO THAI PREMIUM PIPE CO., LTD. AMENDED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 4074070-01 |
| 157 Public Document | 1/13/2021 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF COMMERCE PERTAINING TO SAHA THAI AMENDED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 4074937-01 |
| 158 Public Document | 1/13/2021 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI ECS APO SIGNATURE PAGE | REV 03/01/2019 - 02/29/2020 | 4074937-02 |
| 159 Public Document | 1/21/2021 | MEMO FROM USDOC TO DAS FOR OPERATIONS PERTAINING TO INTERESTED PARTIES EXTENSION OF PRELIMINARY RESULTS DEADLINE | REV 03/01/2019 - 02/29/2020 | 4077829-01 |
| 160 Public Document | 1/26/2021 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES REGARDING WHEATLAND PMS ALLEGATION | REV 03/01/2019 - 02/29/2020 | 4080445-01 |
| 161 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY PMS ALLEGATION RESUBMISSION | REV 03/01/2019 - 02/29/2020 | 4080989-01 |
| 162 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY TAB 1 - ATT. 2 (PT. 1) | REV 03/01/2019 - 02/29/2020 | 4080989-02 |
| 163 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY TAB 1 - ATT. 2 (PT. 2) | REV 03/01/2019 - 02/29/2020 | 4080989-03 |
| 164 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY TAB 1 - ATT. 2 (PT. 3) | REV 03/01/2019 - 02/29/2020 | 4080989-04 |
| 165 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY TAB 1 - ATT. 3, 4, AND 5 | REV 03/01/2019 - 02/29/2020 | 4080989-05 |
| 166 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY TAB 1 - ATT. 6, 7, AND 8 | REV 03/01/2019 - 02/29/2020 | 4080989-06 |
| 167 Public Document | 1/27/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE COMPANY TABS 2 THRU 6 | REV 03/01/2019 - 02/29/2020 | 4080989-07 |
| 168 Public Document | 2/2/2021 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES PARTICULAR MARKET SITUATION(PMS) ALLEGATIONS | REV 03/01/2019 - 02/29/2020 | 4083386-01 |
| 169 Public Version | 2/3/2021 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE SUPP QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4083768-01 |
| 170 Public Document | 2/4/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI REQ FOR EXT TO PMS REBUTTAL DEADLINE. | REV 03/01/2019 - 02/29/2020 | 4084118-01 |
| 171 Public Version | 2/5/2021 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI SUPP QUESTIONNAIRE` | REV 03/01/2019 - 02/29/2020 | 4084776-01 |

| 172<br>Public<br>Document | 2/9/2021 | LETTER FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>EXTENDS COMMENT DEADLINES | REV 03/01/2019 -<br>02/29/2020 | 4085836-01 |
|---|---|---|---|---|
| 173<br>Public<br>Document | 2/10/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>REQ FOR EXT TO SUPP QR | REV 03/01/2019 -<br>02/29/2020 | 4086550-01 |
| 174<br>Public<br>Document | 2/10/2021 | LETTER FROM USDOC TO CURTIS, MALLET<br>PERTAINING TO SAHA<br>GRANTS PARTIAL EXTENSION | REV 03/01/2019 -<br>02/29/2020 | 4086558-01 |
| 175<br>Public<br>Document | 2/10/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>REQ FOR EXT TO SUPP QR | REV 03/01/2019 -<br>02/29/2020 | 4086758-01 |
| 176<br>Public<br>Document | 2/10/2021 | LETTER FROM USDOC TO HARRIS BRICKEN<br>PERTAINING TO BLUE PIPE<br>GRANTS PARTIAL EXTENSION | REV 03/01/2019 -<br>02/29/2020 | 4086808-01 |
| 177<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 1 | REV 03/01/2019 -<br>02/29/2020 | 4090579-01 |
| 178<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 2 | REV 03/01/2019 -<br>02/29/2020 | 4090579-02 |
| 179<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 3 | REV 03/01/2019 -<br>02/29/2020 | 4090579-03 |
| 180<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 4 | REV 03/01/2019 -<br>02/29/2020 | 4090579-04 |
| 181<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 5 | REV 03/01/2019 -<br>02/29/2020 | 4090579-05 |
| 182<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 6 | REV 03/01/2019 -<br>02/29/2020 | 4090579-06 |
| 183<br>Public<br>Version | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 7 | REV 03/01/2019 -<br>02/29/2020 | 4090579-07 |
| 184<br>Public<br>Document | 2/22/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>REQ EXT FOR SUPPL QR | REV 03/01/2019 -<br>02/29/2020 | 4090773-01 |
| 185<br>Public<br>Document | 2/22/2021 | LETTER FROM USDOC TO HARRIS BRICKEN<br>PERTAINING TO BLUE PIPE<br>GRANTS PARTIAL EXTENSION | REV 03/01/2019 -<br>02/29/2020 | 4090841-01 |
| 186<br>Public<br>Version | 2/23/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>1ST SUPPL QR | REV 03/01/2019 -<br>02/29/2020 | 4091201-01 |

| 187 Public Version | 2/24/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR | REV 03/01/2019 - 02/29/2020 | 4091659-01 |
|---|---|---|---|---|
| 188 Public Version | 2/24/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 1 TO 21 | REV 03/01/2019 - 02/29/2020 | 4091659-02 |
| 189 Public Document | 2/26/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND REQ FOR EXT TO PMS RFI | REV 03/01/2019 - 02/29/2020 | 4092643-01 |
| 190 Public Version | 3/1/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 1ST SUPPL QR (PART 2) | REV 03/01/2019 - 02/29/2020 | 4093059-01 |
| 191 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - NARRATIVE | REV 03/01/2019 - 02/29/2020 | 4096863-01 |
| 192 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 1 | REV 03/01/2019 - 02/29/2020 | 4096863-02 |
| 193 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 2 | REV 03/01/2019 - 02/29/2020 | 4096863-03 |
| 194 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 3 | REV 03/01/2019 - 02/29/2020 | 4096863-04 |
| 195 Public Version | 3/9/2021 | PETITION FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 4 | REV 03/01/2019 - 02/29/2020 | 4096863-05 |
| 196 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 5 | REV 03/01/2019 - 02/29/2020 | 4096863-06 |
| 197 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 6 | REV 03/01/2019 - 02/29/2020 | 4096863-07 |
| 198 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 7 | REV 03/01/2019 - 02/29/2020 | 4096863-08 |
| 199 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 8 | REV 03/01/2019 - 02/29/2020 | 4096863-09 |
| 200 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 9 | REV 03/01/2019 - 02/29/2020 | 4096863-10 |
| 201 Public Version | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 10 | REV 03/01/2019 - 02/29/2020 | 4096863-11 |
| 202 Public Version | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 1 | REV 03/01/2019 - 02/29/2020 | 4096863-12 |
| 203 Public | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND | REV 03/01/2019 - 02/29/2020 | 4096863-13 |

| Version | | RFI - DATA EXHIBITS (EXCEL) - PART 2 | | |
|---|---|---|---|---|
| 204 Public Version | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 3 | REV 03/01/2019 - 02/29/2020 | 4096863-14 |
| 205 Public Version | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 4 | REV 03/01/2019 - 02/29/2020 | 4096863-15 |
| 206 Public Version | 3/11/2021 | LETTER FROM USDOC TO CURTIS MALLET-PREVOST PERTAINING TO SAHA THAI SUPP QNAIRE | REV 03/01/2019 - 02/29/2020 | 4097641-01 |
| 207 Public Document | 3/16/2021 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE PERTAINING TO NUCOR TUBULAR PRODUCTS INC. AMENDED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 4099812-01 |
| 208 Public Version | 3/18/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR | REV 03/01/2019 - 02/29/2020 | 4100556-01 |
| 209 Public Version | 3/18/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR - EXHIBITS 1-2 | REV 03/01/2019 - 02/29/2020 | 4100556-02 |
| 210 Public Version | 3/29/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND (REJECTED) REBUTTAL FACTUAL INFORMATION | REV 03/01/2019 - 02/29/2020 | 4104491-01 |
| 211 Public Version | 4/7/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND DEFICIENCY CMTS RE BLUE PIPE'S QR | REV 03/01/2019 - 02/29/2020 | 4107558-01 |
| 212 Public Document | 4/7/2021 | LETTER FROM USDOC TO SCHAGRIN ASSOCIATES PERTAINING TO WHEATLAND REJECT AND RESUBMIT | REV 03/01/2019 - 02/29/2020 | 4107580-01 |
| 213 Public Document | 4/7/2021 | REJECTION_MEMO FROM USDOC TO FILE PERTAINING TO WHEATLAND REJECTION OF REBUTTAL FACTUAL INFORMATION | REV 03/01/2019 - 02/29/2020 | 4107587-01 |
| 214 Public Version | 4/13/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RESUBMITTED RFI | REV 03/01/2019 - 02/29/2020 | 4109740-01 |
| 215 Public Version | 4/14/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND CMTS RE SAHA THAI'S QR | REV 03/01/2019 - 02/29/2020 | 4110071-01 |
| 216 Public Version | 4/14/2021 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE SUPP QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4110227-01 |
| 217 Public Version | 4/14/2021 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI SUPP QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4110246-01 |
| 218 Public Document | 4/22/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI REQ FOR EXT TO 3RD SUPP QR | REV 03/01/2019 - 02/29/2020 | 4113295-01 |
| 219 Public Document | 4/22/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE REQ FOR EXT TO 2ND SUPP QR | REV 03/01/2019 - 02/29/2020 | 4113360-01 |

| 220 Public Document | 4/22/2021 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI GRANTS PARTIAL EXTENSION | REV 03/01/2019 - 02/29/2020 | 4113380-01 |
|---|---|---|---|---|
| 221 Public Document | 4/22/2021 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE GRANTS PARTIAL EXT FOR SUPP QR | REV 03/01/2019 - 02/29/2020 | 4113467-01 |
| 222 Public Version | 4/28/2021 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP REQ TO CALCULATE MARGIN | REV 03/01/2019 - 02/29/2020 | 4115595-01 |
| 223 Public Document | 5/3/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI REQ FOR EXT TO SUPP QR DEADLINE | REV 03/01/2019 - 02/29/2020 | 4116924-01 |
| 224 Public Document | 5/3/2021 | LETTER FROM USDOC TO CURTIS, MALLET PERTAINING TO SAHA THAI GRANTS PARTIAL EXT. FOR QUESTIONS 1-3, 5-10, AND 14-15 OF SUPP QNAIRE | REV 03/01/2019 - 02/29/2020 | 4116944-01 |
| 225 Public Document | 5/3/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE REQ FOR EXT TO 2ND SUPP QR | REV 03/01/2019 - 02/29/2020 | 4117007-01 |
| 226 Public Document | 5/3/2021 | LETTER FROM USDOC TO HARRIS BRICKEN PERTAINING TO BLUE PIPE GRANTS PARTIAL EXT FOR SUPP QR | REV 03/01/2019 - 02/29/2020 | 4117371-01 |
| 227 Public Version | 5/4/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI 3RD SUPPL QR | REV 03/01/2019 - 02/29/2020 | 4117627-01 |
| 228 Public Version | 5/4/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR - EXHIBIT 1-2 | REV 03/01/2019 - 02/29/2020 | 4117627-02 |
| 229 Public Version | 5/6/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR (PART 2) | REV 03/01/2019 - 02/29/2020 | 4118825-01 |
| 230 Public Version | 5/6/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 1 TO 10 | REV 03/01/2019 - 02/29/2020 | 4118825-02 |
| 231 Public Version | 5/6/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 2ND SUPPL QR | REV 03/01/2019 - 02/29/2020 | 4118844-01 |
| 232 Public Document | 5/17/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE REQ FOR EXT TO RFI | REV 03/01/2019 - 02/29/2020 | 4121327-01 |
| 233 Public Document | 5/17/2021 | LETTER FROM USDOC TO SCHAGRIN ASSOCIATES PERTAINING TO WHEATLAND GRANTS EXT. FOR REBUTTAL FACTUAL INFORMATION | REV 03/01/2019 - 02/29/2020 | 4121359-01 |
| 234 Public Document | 5/28/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND TUBE REQ FOR EXT TO SUBMIT REBUTTAL NFI | REV 03/01/2019 - 02/29/2020 | 4126345-01 |
| 235 Public | 6/1/2021 | LETTER FROM USDOC TO SCHAGRIN ASSOCIATES PERTAINING TO WHEATLAND | REV 03/01/2019 - 02/29/2020 | 4126438-01 |

| | | | | |
|---|---|---|---|---|
| Document | | GRANTS EXT FOR TRANSLATED DOCUMENTS | | |
| 236 Public Version | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI TO SUPP QR | REV 03/01/2019 - 02/29/2020 | 4127068-01 |
| 237 Public Document | 6/2/2021 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIMINARY RESULTS | REV 03/01/2019 - 02/29/2020 | 4127141-01 |
| 238 Public Document | 6/2/2021 | MEMO FROM USDOC TO ACTING A/S FOR E&C PERTAINING TO INTERESTED PARTIES ISSUES & DECISION MEMO | REV 03/01/2019 - 02/29/2020 | 4127142-01 |
| 239 Public Document | 6/2/2021 | MEMO FROM USDOC TO SENIOR DIRECTOR PERTAINING TO TPP VOLUNTARY RESPONDENT MEMO | REV 03/01/2019 - 02/29/2020 | 4127144-01 |
| 240 Public Version | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI TO SUPP QR | REV 03/01/2019 - 02/29/2020 | 4127150-01 |
| 241 Public Version | 6/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND ADDL TRANSLATIONS OF RFI | REV 03/01/2019 - 02/29/2020 | 4127883-01 |
| 242 Public Version | 6/4/2021 | MEMO FROM USDOC TO FILE PERTAINING TO SAHA THAI PRELIM CALC MEMO | REV 03/01/2019 - 02/29/2020 | 4127997-01 |
| 243 Public Document | 6/4/2021 | COMPUTER_PROGRAMS FROM USDOC TO FILE PERTAINING TO SAHA THAI COMMON MACROS | REV 03/01/2019 - 02/29/2020 | 4128001-01 |
| 244 Public Document | 6/4/2021 | COMPUTER_PROGRAMS FROM USDOC TO FILE PERTAINING TO SAHA THAI ME MACROS | REV 03/01/2019 - 02/29/2020 | 4128001-02 |
| 245 Public Document | 6/4/2021 | DATA FROM USDOC TO FILE PERTAINING TO SAHA THAI THAILAND EXCHANGE RATES | REV 03/01/2019 - 02/29/2020 | 4128005-01 |
| 246 Public Document | 6/7/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI REQ TO REJECT REBUTTAL FACTUAL INFO | REV 03/01/2019 - 02/29/2020 | 4128296-01 |
| 247 Public Document | 6/7/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE REQ FOR EXT TO RFI | REV 03/01/2019 - 02/29/2020 | 4128347-01 |
| 248 Public Version | 6/7/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE REQUEST TO REJECT RFI | REV 03/01/2019 - 02/29/2020 | 4128351-01 |
| 249 Public Document | 6/8/2021 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES PRELIMINARY RESULTS | REV 03/01/2019 - 02/29/2020 | 4128504-01 |
| 250 Public Document | 6/8/2021 | LETTER FROM USDOC TO INTERESTED PARTIES PERTAINING TO INTERESTED PARTIES GRANTS PARTIAL RFI EXTENSION | REV 03/01/2019 - 02/29/2020 | 4128613-01 |
| 251 Public Version | 6/10/2021 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP PRE-PRELIM CMTS | REV 03/01/2019 - 02/29/2020 | 4129699-01 |
| 252 Public | 6/10/2021 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES | REV 03/01/2019 - 02/29/2020 | 4130003-01 |

| | | | | |
|---|---|---|---|---|
| Document | | CLARIFICATION OF RFI EXTENSION | | |
| 253 Public Document | 6/16/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>2ND REQ FOR EXT TO RFI | REV 03/01/2019 - 02/29/2020 | 4134031-01 |
| 254 Public Document | 6/17/2021 | LETTER FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>GRANTS RFI EXTENSION | REV 03/01/2019 - 02/29/2020 | 4134456-01 |
| 255 Public Version | 6/21/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>NFI | REV 03/01/2019 - 02/29/2020 | 4135370-01 |
| 256 Public Version | 6/21/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX 1 TO 3 | REV 03/01/2019 - 02/29/2020 | 4135370-02 |
| 257 Public Version | 6/21/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>RFI | REV 03/01/2019 - 02/29/2020 | 4135457-01 |
| 258 Public Document | 6/24/2021 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PRELIMINARY RESULTS | REV 03/01/2019 - 02/29/2020 | 4136767-01 |
| 259 Public Document | 6/25/2021 | LETTER FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>CASE AND REBUTTAL BRIEFS SCHEDULE | REV 03/01/2019 - 02/29/2020 | 4137020-01 |
| 260 Public Document | 7/8/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>REQ FOR HEARING | REV 03/01/2019 - 02/29/2020 | 4141123-01 |
| 261 Public Document | 7/12/2021 | APO FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE COMPANY<br>AMENDED APO APPLICATION | REV 03/01/2019 - 02/29/2020 | 4142370-01 |
| 262 Public Document | 7/21/2021 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR<br>CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4145515-01 |
| 263 Public Document | 7/21/2021 | BRIEF FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4145517-01 |
| 264 Public Version | 7/21/2021 | BRIEF FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4145611-01 |
| 265 Public Document | 7/23/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>REQ FOR EXT TO REBUTTAL BRIEF | REV 03/01/2019 - 02/29/2020 | 4146148-01 |
| 266 Public Document | 7/26/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>REQ TO REJECT PETITIONER'S CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4146233-01 |
| 267 Public Document | 7/26/2021 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>REQ TO REJECT PETITIONER'S CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4146250-01 |
| 268 Public Document | 7/26/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE | REV 03/01/2019 - 02/29/2020 | 4146253-01 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO SAHA THAI<br>REQ FOR EXT TO SUBMIT REBUTTAL BRIEF | | |
| 269<br>Public<br>Document | 7/26/2021 | MEMO FROM USDOC TO SCHAGRIN ASSOCIATES<br>PERTAINING TO WHEATLAND<br>RESUBMIT CASE BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4146471-<br>01 |
| 270<br>Public<br>Document | 7/26/2021 | MEMO FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>EXTENSION OF BRIEFING SCHEDULE | REV 03/01/2019 -<br>02/29/2020 | 4146505-<br>01 |
| 271<br>Public<br>Document | 7/27/2021 | MEMO FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>EXT OF REBUTTAL BRIEFS CORRECTIONS LETTER | REV 03/01/2019 -<br>02/29/2020 | 4146559-<br>01 |
| 272<br>Public<br>Version | 7/27/2021 | BRIEF FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE<br>RESUBMITTED CASE BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4146675-<br>01 |
| 273<br>Public<br>Document | 7/27/2021 | BRIEF FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>CASE BRIEF SUPP | REV 03/01/2019 -<br>02/29/2020 | 4146748-<br>01 |
| 274<br>Public<br>Document | 7/27/2021 | LETTER FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>SECOND CORRECTION TO REBUTTAL BRIEF SCHEDULE | REV 03/01/2019 -<br>02/29/2020 | 4146884-<br>01 |
| 275<br>Public<br>Document | 7/29/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC<br>OF COMMERCE<br>PERTAINING TO SAHA THAI<br>REQ FOR EXT TO REBUTTAL BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4147404-<br>01 |
| 276<br>Public<br>Document | 8/2/2021 | LETTER FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>REBUTTAL BRIEF EXTENSION LETTER | REV 03/01/2019 -<br>02/29/2020 | 4148223-<br>01 |
| 277<br>Public<br>Document | 8/4/2021 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF<br>COMMERCE<br>PERTAINING TO SAHA THAI<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4149515-<br>01 |
| 278<br>Public<br>Version | 8/10/2021 | BRIEF FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>REBUTTAL BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4151292-<br>01 |
| 279<br>Public<br>Document | 8/10/2021 | BRIEF FROM WILEY REIN LLP TO SEC OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR<br>REBUTTAL BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4151357-<br>01 |
| 280<br>Public<br>Version | 8/10/2021 | BRIEF FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF<br>COMMERCE<br>PERTAINING TO SAHA THAI<br>(REJECTED) REBUTTAL BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4151373-<br>01 |
| 281<br>Public<br>Document | 8/10/2021 | RESPONSE FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE<br>REBUTTAL BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4151420-<br>01 |
| 282<br>Public<br>Document | 8/12/2021 | LETTER FROM USDOC TO CURTIS MALLET-PREVOST<br>PERTAINING TO SAHA THAI<br>REQUEST FOR BRACKETING CHANGES | REV 03/01/2019 -<br>02/29/2020 | 4151801-<br>01 |
| 283<br>Public<br>Document | 8/12/2021 | REJECTION_MEMO FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>REJECTION OF REBUTTAL BRIEF | REV 03/01/2019 -<br>02/29/2020 | 4151802-<br>01 |
| 284<br>Public<br>Version | 8/16/2021 | BRIEF FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF<br>COMMERCE | REV 03/01/2019 -<br>02/29/2020 | 4152671-<br>01 |

| | | | | |
|---|---|---|---|---|
| | | PERTAINING TO SAHA THAI<br>RESUBMISSION OF REBUTTAL BRIEF | | |
| 285<br>Public<br>Document | 9/8/2021 | MEMO FROM USDOC TO DAS FOR OPERATIONS<br>PERTAINING TO INTERESTED PARTIES<br>EXTENSION OF FINAL | REV 03/01/2019 -<br>02/29/2020 | 4158930-<br>01 |
| 286<br>Public<br>Document | 9/23/2021 | LETTER FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>HEARING SCHEDULE | REV 03/01/2019 -<br>02/29/2020 | 4163215-<br>01 |
| 287<br>Public<br>Document | 9/24/2021 | APO FROM SCHAGRIN ASSOCIATES TO SEC. OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE COMPANY<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4164106-<br>01 |
| 288<br>Public<br>Document | 10/5/2021 | TRANSCRIPT FROM NEAL R. GROSS AND CO., INC. TO SEC OF<br>COMMERCE<br>PERTAINING TO NEAL R. GROSS & CO., INC.<br>HEARING TRANSCRIPT | REV 03/01/2019 -<br>02/29/2020 | 4167991-<br>01 |
| 289<br>Public<br>Document | 11/12/2021 | APO FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC. OF<br>COMMERCE<br>PERTAINING TO SAHA THAI<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4181429-<br>01 |
| 290<br>Public<br>Document | 12/3/2021 | FR_NOTICE_UNPUBLISHED FROM USDOC TO FILE<br>PERTAINING TO GENERAL<br>FINAL RESULTS OF ADMIN REVIEW | REV 03/01/2019 -<br>02/29/2020 | 4187711-<br>01 |
| 291<br>Public<br>Document | 12/3/2021 | MEMO FROM USDOC TO DAS/EC<br>PERTAINING TO GENERAL<br>ISSUES & DECISION MEMO | REV 03/01/2019 -<br>02/29/2020 | 4187711-<br>02 |
| 292<br>Public<br>Version | 12/6/2021 | MEMO FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>FINAL ANALYSIS MEMO | REV 03/01/2019 -<br>02/29/2020 | 4188580-<br>01 |
| 293<br>Public<br>Document | 12/8/2021 | LETTER FROM USDOC TO INTERESTED PARTIES<br>PERTAINING TO INTERESTED PARTIES<br>DISCLOSURE LETTER | REV 03/01/2019 -<br>02/29/2020 | 4188937-<br>01 |
| 294<br>Public<br>Document | 12/8/2021 | FR_NOTICE_PUBLISHED FROM USDOC TO FILE<br>PERTAINING TO GENERAL<br>FINAL RESULTS | REV 03/01/2019 -<br>02/29/2020 | 4187711-<br>03 |
| 295<br>Public<br>Document | 12/12/2021 | ENTRY_OF_APPEARANCE FROM WILEY REIN LLP TO SEC. OF<br>COMMERCE<br>PERTAINING TO NUCOR TUBULAR PRODUCTS INC.<br>AMENDED ENTRY OF APPEARANCE | REV 03/01/2019 -<br>02/29/2020 | 4190511-<br>01 |
| 296<br>Public<br>Document | 12/19/2021 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR PRODUCTS INC.<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4192770-<br>01 |
| 297<br>Public<br>Document | 12/27/2021 | PUBLIC_SERVICE_LIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>PUBLIC SERVICE LIST | REV 03/01/2019 -<br>02/29/2020 | 3971821-<br>01 |
| 298<br>Public<br>Document | 1/14/2022 | APO FROM WILEY REIN LLP TO SEC. OF COMMERCE<br>PERTAINING TO NUCOR TUBULAR PRODUCTS INC.<br>AMENDED APO APPLICATION | REV 03/01/2019 -<br>02/29/2020 | 4201100-<br>01 |
| 299<br>Public<br>Document | 1/20/2022 | APO_SERVICE_LIST FROM USDOC TO FILE<br>PERTAINING TO INTERESTED PARTIES<br>APO SERVICE LIST | REV 03/01/2019 -<br>02/29/2020 | 3971820-<br>01 |