Report generated on: 1/28/2022 12:09:44 PM

UNITED STATES DEPARTMENT OF COMMERCE - INTERNATIONAL TRADE ADMINISTRATION - INDEX TO ADMINISTRATIVE RECORD

CASE NUMBER A-549-502 - Welded Carbon Steel Pipe & Tube From Thailand

REV 03/01/2019 - 02/29/2020

*Contains Data files*

**\* BPI Documents - May Be Released Under APO \* BPI Documents - May Be Released Under APO**

Print

| Item No. | Upload Date | Document Title | Segment | Bar Code |
|---|---|---|---|---|
| 1 BPI Releasable | 5/11/2020 | MEMO FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES CBP DATA RELEASE | REV 03/01/2019 - 02/29/2020 | 3973225-01 |
| 2 BPI Releasable | 5/11/2020 | DATA FROM USDOC TO FILE PERTAINING TO INTERESTED PARTIES CBP DATA | REV 03/01/2019 - 02/29/2020 | 3973226-01 |
| 3 BPI Releasable | 5/18/2020 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP CMTS ON CBP DATA | REV 03/01/2019 - 02/29/2020 | 3975211-01 |
| 4 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 1 | REV 03/01/2019 - 02/29/2020 | 3975610-01 |
| 5 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 2 | REV 03/01/2019 - 02/29/2020 | 3975610-02 |
| 6 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 3 | REV 03/01/2019 - 02/29/2020 | 3975610-03 |
| 7 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 4 | REV 03/01/2019 - 02/29/2020 | 3975610-04 |
| 8 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 5 | REV 03/01/2019 - 02/29/2020 | 3975610-05 |
| 9 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 6 | REV 03/01/2019 - 02/29/2020 | 3975610-06 |
| 10 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 7 | REV 03/01/2019 - 02/29/2020 | 3975610-07 |
| 11 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 8 | REV 03/01/2019 - 02/29/2020 | 3975610-08 |

| 12 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 9 | REV 03/01/2019 - 02/29/2020 | 3975610-09 |
|---|---|---|---|---|
| 13 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 10 | REV 03/01/2019 - 02/29/2020 | 3975610-10 |
| 14 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 11 | REV 03/01/2019 - 02/29/2020 | 3975610-11 |
| 15 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 12 | REV 03/01/2019 - 02/29/2020 | 3975610-12 |
| 16 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 13 | REV 03/01/2019 - 02/29/2020 | 3975610-13 |
| 17 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 14 | REV 03/01/2019 - 02/29/2020 | 3975610-14 |
| 18 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 15 | REV 03/01/2019 - 02/29/2020 | 3975610-15 |
| 19 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 16 | REV 03/01/2019 - 02/29/2020 | 3975610-16 |
| 20 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 17 | REV 03/01/2019 - 02/29/2020 | 3975610-17 |
| 21 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 18 | REV 03/01/2019 - 02/29/2020 | 3975610-18 |
| 22 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 19 | REV 03/01/2019 - 02/29/2020 | 3975610-19 |
| 23 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 20 | REV 03/01/2019 - 02/29/2020 | 3975610-20 |
| 24 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 21 | REV 03/01/2019 - 02/29/2020 | 3975610-21 |
| 25 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 22 | REV 03/01/2019 - 02/29/2020 | 3975610-22 |
| 26 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 23 | REV 03/01/2019 - 02/29/2020 | 3975610-23 |
| 27 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 24 | REV 03/01/2019 - 02/29/2020 | 3975610-24 |
| 28 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 25 | REV 03/01/2019 - 02/29/2020 | 3975610-25 |
| 29 | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE | REV 03/01/2019 - | 3975610- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 26 | 02/29/2020 | 26 |
| 30 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 27 | REV 03/01/2019 - 02/29/2020 | 3975610-27 |
| 31 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 28 | REV 03/01/2019 - 02/29/2020 | 3975610-28 |
| 32 BPI Releasable | 5/19/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND COMMENTS ON RESPONDENT SELECTION - PART 29 | REV 03/01/2019 - 02/29/2020 | 3975610-29 |
| 33 BPI Releasable | 5/19/2020 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RESPONDENT SELECTION COMMENTS DATA | REV 03/01/2019 - 02/29/2020 | 3975610-30 |
| 34 BPI Releasable | 10/13/2020 | MEMO FROM USDOC TO SENIOR DIRECTOR PERTAINING TO INTERESTED PARTIES RESPONDENT SELECTION | REV 03/01/2019 - 02/29/2020 | 4039465-01 |
| 35 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051395-01 |
| 36 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051395-02 |
| 37 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 3 | REV 03/01/2019 - 02/29/2020 | 4051395-03 |
| 38 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 4 | REV 03/01/2019 - 02/29/2020 | 4051395-04 |
| 39 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 5 | REV 03/01/2019 - 02/29/2020 | 4051395-05 |
| 40 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 6 | REV 03/01/2019 - 02/29/2020 | 4051395-06 |
| 41 BPI Releasable | 11/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP SEC A QR - PART 7 | REV 03/01/2019 - 02/29/2020 | 4051395-07 |
| 42 BPI Releasable | 11/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC A QR - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051464-01 |
| 43 BPI Releasable | 11/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC A QR - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051464-02 |
| 44 BPI Releasable | 11/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC A QR - PART 3 | REV 03/01/2019 - 02/29/2020 | 4051464-03 |
| 45 BPI Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE | REV 03/01/2019 - 02/29/2020 | 4051632-01 |

| | | PERTAINING TO SAHA THAI<br>SEC A QR | | |
|---|---|---|---|---|
| 46<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-1 - A-2 | REV 03/01/2019 - 02/29/2020 | 4051632-02 |
| 47<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-3 - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051632-03 |
| 48<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-3 - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051632-04 |
| 49<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-4 - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051632-05 |
| 50<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-4 - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051632-06 |
| 51<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-4 - PART 3 | REV 03/01/2019 - 02/29/2020 | 4051632-07 |
| 52<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-4 - PART 4 | REV 03/01/2019 - 02/29/2020 | 4051632-08 |
| 53<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-4 - PART 5 | REV 03/01/2019 - 02/29/2020 | 4051632-09 |
| 54<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-4 - PART 6 | REV 03/01/2019 - 02/29/2020 | 4051632-10 |
| 55<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-5 - A-11 | REV 03/01/2019 - 02/29/2020 | 4051632-11 |
| 56<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-12 - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051632-12 |
| 57<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-12 - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051632-13 |
| 58<br>BPI<br>Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX A-12 - PART 3 | REV 03/01/2019 - 02/29/2020 | 4051632-14 |
| 59 | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO | REV 03/01/2019 - | 4051632- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-13 | 02/29/2020 | 15 |
| 60 BPI Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-14 - PART 1 | REV 03/01/2019 - 02/29/2020 | 4051632-16 |
| 61 BPI Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-14 - PART 2 | REV 03/01/2019 - 02/29/2020 | 4051632-17 |
| 62 BPI Releasable | 11/10/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EX A-14 - PART 3 | REV 03/01/2019 - 02/29/2020 | 4051632-18 |
| 63 BPI Releasable | 11/10/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT A-1.XLSX | REV 03/01/2019 - 02/29/2020 | 4051632-19 |
| 64 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - NARRATIVE | REV 03/01/2019 - 02/29/2020 | 4057889-01 |
| 65 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 1 | REV 03/01/2019 - 02/29/2020 | 4057889-02 |
| 66 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 2 | REV 03/01/2019 - 02/29/2020 | 4057889-03 |
| 67 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 3 | REV 03/01/2019 - 02/29/2020 | 4057889-04 |
| 68 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 4 | REV 03/01/2019 - 02/29/2020 | 4057889-05 |
| 69 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 5 | REV 03/01/2019 - 02/29/2020 | 4057889-06 |
| 70 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 6 | REV 03/01/2019 - 02/29/2020 | 4057889-07 |
| 71 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 7 | REV 03/01/2019 - 02/29/2020 | 4057889-08 |
| 72 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 8 | REV 03/01/2019 - 02/29/2020 | 4057889-09 |
| 73 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 9 | REV 03/01/2019 - 02/29/2020 | 4057889-10 |
| 74 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 10 | REV 03/01/2019 - 02/29/2020 | 4057889-11 |
| 75 | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE | REV 03/01/2019 - | 4057889- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 11 | 02/29/2020 | 12 |
| 76 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 12 | REV 03/01/2019 - 02/29/2020 | 4057889-13 |
| 77 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 13 | REV 03/01/2019 - 02/29/2020 | 4057889-14 |
| 78 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 14 | REV 03/01/2019 - 02/29/2020 | 4057889-15 |
| 79 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 15 | REV 03/01/2019 - 02/29/2020 | 4057889-16 |
| 80 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 16 | REV 03/01/2019 - 02/29/2020 | 4057889-17 |
| 81 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 17 | REV 03/01/2019 - 02/29/2020 | 4057889-18 |
| 82 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 18 | REV 03/01/2019 - 02/29/2020 | 4057889-19 |
| 83 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 19 | REV 03/01/2019 - 02/29/2020 | 4057889-20 |
| 84 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 20 | REV 03/01/2019 - 02/29/2020 | 4057889-21 |
| 85 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 21 | REV 03/01/2019 - 02/29/2020 | 4057889-22 |
| 86 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 22 | REV 03/01/2019 - 02/29/2020 | 4057889-23 |
| 87 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 23 | REV 03/01/2019 - 02/29/2020 | 4057889-24 |
| 88 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 24 | REV 03/01/2019 - 02/29/2020 | 4057889-25 |
| 89 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 25 | REV 03/01/2019 - 02/29/2020 | 4057889-26 |
| 90 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 26 | REV 03/01/2019 - 02/29/2020 | 4057889-27 |
| 91 BPI Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI RE SEC A QR - PART 27 | REV 03/01/2019 - 02/29/2020 | 4057889-28 |
| 92 BPI | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND | REV 03/01/2019 - 02/29/2020 | 4057889-29 |

| | | | | |
|---|---|---|---|---|
| | | RFI RE SEC A QR - PART 28 | | |
| 93<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 29 | REV 03/01/2019 -<br>02/29/2020 | 4057889-30 |
| 94<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 30 | REV 03/01/2019 -<br>02/29/2020 | 4057889-31 |
| 95<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 31 | REV 03/01/2019 -<br>02/29/2020 | 4057889-32 |
| 96<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 32 | REV 03/01/2019 -<br>02/29/2020 | 4057889-33 |
| 97<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 33 | REV 03/01/2019 -<br>02/29/2020 | 4057889-34 |
| 98<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 34 | REV 03/01/2019 -<br>02/29/2020 | 4057889-35 |
| 99<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 35 | REV 03/01/2019 -<br>02/29/2020 | 4057889-36 |
| 100<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 36 | REV 03/01/2019 -<br>02/29/2020 | 4057889-37 |
| 101<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 37 | REV 03/01/2019 -<br>02/29/2020 | 4057889-38 |
| 102<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 38 | REV 03/01/2019 -<br>02/29/2020 | 4057889-39 |
| 103<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 39 | REV 03/01/2019 -<br>02/29/2020 | 4057889-40 |
| 104<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 40 | REV 03/01/2019 -<br>02/29/2020 | 4057889-41 |
| 105<br>BPI<br>Releasable | 11/24/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI RE SEC A QR - PART 41 | REV 03/01/2019 -<br>02/29/2020 | 4057889-42 |
| 106<br>BPI<br>Releasable | 12/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC B-D QR - PART 1 | REV 03/01/2019 -<br>02/29/2020 | 4063694-01 |
| 107<br>BPI<br>Releasable | 12/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC B-D QR - PART 2 | REV 03/01/2019 -<br>02/29/2020 | 4063694-02 |
| 108<br>BPI<br>Releasable | 12/10/2020 | RESPONSE FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>SEC B-D QR - PART 3 | REV 03/01/2019 -<br>02/29/2020 | 4063694-03 |
| 109<br>BPI<br>Releasable | 12/10/2020 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>THAI PIPE-TPP-SECTION B EXCEL EXHIBITS | REV 03/01/2019 -<br>02/29/2020 | 4063694-04 |

| | | | | |
|---|---|---|---|---|
| 110 BPI Releasable | 12/10/2020 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP THAI PIPE-TPP-SECTION C EXCEL EXHIBITS | REV 03/01/2019 - 02/29/2020 | 4063694-05 |
| 111 BPI Releasable | 12/10/2020 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP THAI PIPE-TPP-SECTION D EXCEL EXHIBITS | REV 03/01/2019 - 02/29/2020 | 4063694-06 |
| 112 BPI Releasable | 12/10/2020 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP TPPCOP01 | REV 03/01/2019 - 02/29/2020 | 4063694-07 |
| 113 BPI Releasable | 12/10/2020 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP TPPHM01 | REV 03/01/2019 - 02/29/2020 | 4063694-08 |
| 114 BPI Releasable | 12/10/2020 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP TPPUS01 | REV 03/01/2019 - 02/29/2020 | 4063694-09 |
| 115 BPI Releasable | 12/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC B QR | REV 03/01/2019 - 02/29/2020 | 4063925-01 |
| 116 BPI Releasable | 12/10/2020 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE RESPONSE TO SECT B DATA EXCEL | REV 03/01/2019 - 02/29/2020 | 4063925-02 |
| 117 BPI Releasable | 12/10/2020 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE RESPONSE TO SECTION B SAS DATA | REV 03/01/2019 - 02/29/2020 | 4063925-03 |
| 118 BPI Releasable | 12/10/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE SEC C QR | REV 03/01/2019 - 02/29/2020 | 4063932-01 |
| 119 BPI Releasable | 12/10/2020 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE RESPONSE TO SECT C DATA EXCEL | REV 03/01/2019 - 02/29/2020 | 4063932-02 |
| 120 BPI Releasable | 12/10/2020 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE RESPONSE TO SECTION C SAS DATA | REV 03/01/2019 - 02/29/2020 | 4063932-03 |
| 121 BPI Releasable | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SEC B QR | REV 03/01/2019 - 02/29/2020 | 4064353-01 |
| 122 BPI Releasable | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT B-1 TO B-7 | REV 03/01/2019 - 02/29/2020 | 4064353-02 |
| 123 BPI Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT B-3.XLSX | REV 03/01/2019 - 02/29/2020 | 4064353-03 |
| 124 BPI Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT B-5.XLSX | REV 03/01/2019 - 02/29/2020 | 4064353-04 |
| 125 BPI Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE | REV 03/01/2019 - 02/29/2020 | 4064353-05 |

| | | PERTAINING TO SAHA THAI<br>EXHIBIT B-6.XLSX | | |
|---|---|---|---|---|
| 126<br>BPI<br>Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EXHIBIT B-7.XLSX | REV 03/01/2019 -<br>02/29/2020 | 4064353-06 |
| 127<br>BPI<br>Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SAHAHM01.SAS7BDAT | REV 03/01/2019 -<br>02/29/2020 | 4064353-07 |
| 128<br>BPI<br>Releasable | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC C QR | REV 03/01/2019 -<br>02/29/2020 | 4064366-01 |
| 129<br>BPI<br>Releasable | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX C-1 - C-5 | REV 03/01/2019 -<br>02/29/2020 | 4064366-02 |
| 130<br>BPI<br>Releasable | 12/11/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX C-6 - C-10 | REV 03/01/2019 -<br>02/29/2020 | 4064366-03 |
| 131<br>BPI<br>Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EXHIBIT C-3.XLSX | REV 03/01/2019 -<br>02/29/2020 | 4064366-04 |
| 132<br>BPI<br>Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EXHIBIT C-10.XLSX | REV 03/01/2019 -<br>02/29/2020 | 4064366-05 |
| 133<br>BPI<br>Releasable | 12/11/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SAHAUS01.SAS7BDAT | REV 03/01/2019 -<br>02/29/2020 | 4064366-06 |
| 134<br>BPI<br>Releasable | 12/14/2020 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>SEC D QR | REV 03/01/2019 -<br>02/29/2020 | 4064787-01 |
| 135<br>BPI<br>Releasable | 12/14/2020 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>RESPONSE TO SECTION D EXCEL DATA | REV 03/01/2019 -<br>02/29/2020 | 4064787-02 |
| 136<br>BPI<br>Releasable | 12/14/2020 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>RESPONSE TO SECTION D SAS DATA | REV 03/01/2019 -<br>02/29/2020 | 4064787-03 |
| 137<br>BPI<br>Releasable | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC B QR - UPDATED HM DATABASE | REV 03/01/2019 -<br>02/29/2020 | 4064950-01 |
| 138<br>BPI<br>Releasable | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EXHIBIT B-1 - B-2 | REV 03/01/2019 -<br>02/29/2020 | 4064950-02 |
| 139<br>BPI<br>Releasable | 12/14/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE | REV 03/01/2019 -<br>02/29/2020 | 4064950-03 |

| | | PERTAINING TO SAHA THAI<br>SAHAHM02.SAS7BDAT | | |
|---|---|---|---|---|
| 140<br>BPI<br>Releasable | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC C QR - UPDATED US DATABASE | REV 03/01/2019 - 02/29/2020 | 4064955-01 |
| 141<br>BPI<br>Releasable | 12/14/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX C-1 TO C-2 | REV 03/01/2019 - 02/29/2020 | 4064955-02 |
| 142<br>BPI<br>Releasable | 12/14/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SAHAUS02.SAS7BDAT | REV 03/01/2019 - 02/29/2020 | 4064955-03 |
| 143<br>BPI<br>Releasable | 12/15/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC D QR | REV 03/01/2019 - 02/29/2020 | 4065294-01 |
| 144<br>BPI<br>Releasable | 12/15/2020 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SEC D QR - EX D-1A - D-16 | REV 03/01/2019 - 02/29/2020 | 4065294-02 |
| 145<br>BPI<br>Releasable | 12/15/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX D-1B.XLSX | REV 03/01/2019 - 02/29/2020 | 4065294-03 |
| 146<br>BPI<br>Releasable | 12/15/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX D-3 - D-5, D-7 - D-13, D-15.XLSX | REV 03/01/2019 - 02/29/2020 | 4065294-04 |
| 147<br>BPI<br>Releasable | 12/15/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX D-6.1.XLSX | REV 03/01/2019 - 02/29/2020 | 4065294-05 |
| 148<br>BPI<br>Releasable | 12/15/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX D-14.XLSX | REV 03/01/2019 - 02/29/2020 | 4065294-06 |
| 149<br>BPI<br>Releasable | 12/15/2020 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SAHACOP01.SAS7BDAT | REV 03/01/2019 - 02/29/2020 | 4065294-07 |
| 150<br>BPI<br>Releasable | 12/22/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI TO SAHA THAI'S SEC B-C QR - NARRATIVE | REV 03/01/2019 - 02/29/2020 | 4068039-01 |
| 151<br>BPI<br>Releasable | 12/22/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI TO SAHA THAI'S SEC B-C QR - EX 1 - PART 1 | REV 03/01/2019 - 02/29/2020 | 4068039-02 |
| 152<br>BPI<br>Releasable | 12/22/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI TO SAHA THAI'S SEC B-C QR - EX 1 - PART 2 | REV 03/01/2019 - 02/29/2020 | 4068039-03 |
| 153<br>BPI<br>Releasable | 12/22/2020 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI TO SAHA THAI'S SEC B-C QR - EX 1 - PART 3 | REV 03/01/2019 - 02/29/2020 | 4068039-04 |

| | | | | |
|---|---|---|---|---|
| 154<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - NARRATIVE | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>01 |
| 155<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 1-5 | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>02 |
| 156<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 6 WOOLDRIDGE_PART1 | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>03 |
| 157<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 6 WOOLDRIDGE_PART2 | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>04 |
| 158<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 7 PAPER_PART1 | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>05 |
| 159<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 7 PAPER_PART2 | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>06 |
| 160<br>BPI<br>Releasable | 1/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>PMS ALLEGATION - EX. 8-13 | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>07 |
| 161<br>BPI<br>Releasable | 1/4/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>HRC PMS CALC | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>08 |
| 162<br>BPI<br>Releasable | 1/4/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>HRC PMS DATA AND SOURCES (BPI) | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>09 |
| 163<br>BPI<br>Releasable | 1/4/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>REGDATA | REV 03/01/2019 -<br>02/29/2020 | 4071045-<br>10 |
| 164<br>BPI<br>Releasable | 2/3/2021 | LETTER FROM USDOC TO HARRIS BRICKEN<br>PERTAINING TO BLUE PIPE<br>SUPP QUESTIONNAIRE | REV 03/01/2019 -<br>02/29/2020 | 4083767-<br>01 |
| 165<br>BPI<br>Releasable | 2/4/2021 | LETTER FROM USDOC TO CURTIS, MALLET<br>PERTAINING TO SAHA THAI<br>SUPP QUESTIONNAIRE | REV 03/01/2019 -<br>02/29/2020 | 4084696-<br>01 |
| 166<br>BPI<br>Releasable | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC<br>OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 1 | REV 03/01/2019 -<br>02/29/2020 | 4090572-<br>01 |
| 167<br>BPI<br>Releasable | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC<br>OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 2 | REV 03/01/2019 -<br>02/29/2020 | 4090572-<br>02 |
| 168<br>BPI<br>Releasable | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC<br>OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 3 | REV 03/01/2019 -<br>02/29/2020 | 4090572-<br>03 |
| 169<br>BPI<br>Releasable | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC<br>OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CMTS RE PMS ALLEGATIONS - PT 4 | REV 03/01/2019 -<br>02/29/2020 | 4090572-<br>04 |
| 170 | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC | REV 03/01/2019 - | 4090572- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | OF COMMERCE PERTAINING TO SAHA THAI CMTS RE PMS ALLEGATIONS - PT 5 | 02/29/2020 | [05](#) |
| 171 BPI Releasable | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI CMTS RE PMS ALLEGATIONS - PT 6 | REV 03/01/2019 - 02/29/2020 | [4090572-06](#) |
| 172 BPI Releasable | 2/19/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI CMTS RE PMS ALLEGATIONS - PT 7 | REV 03/01/2019 - 02/29/2020 | [4090572-07](#) |
| 173 BPI Releasable | 2/23/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 1ST SUPPL QR | REV 03/01/2019 - 02/29/2020 | [4091199-01](#) |
| 174 BPI Releasable | 2/23/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 1SQR SAS DATA | REV 03/01/2019 - 02/29/2020 | [4091199-02](#) |
| 175 BPI Releasable | 2/24/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR | REV 03/01/2019 - 02/29/2020 | [4091651-01](#) |
| 176 BPI Releasable | 2/24/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 1 TO 21 | REV 03/01/2019 - 02/29/2020 | [4091651-02](#) |
| 177 BPI Releasable | 2/24/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 1.XLSX | REV 03/01/2019 - 02/29/2020 | [4091651-03](#) |
| 178 BPI Releasable | 2/24/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 3.XLSX | REV 03/01/2019 - 02/29/2020 | [4091651-04](#) |
| 179 BPI Releasable | 2/24/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 17.XLSX | REV 03/01/2019 - 02/29/2020 | [4091651-05](#) |
| 180 BPI Releasable | 2/24/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 18.XLSX | REV 03/01/2019 - 02/29/2020 | [4091651-06](#) |
| 181 BPI Releasable | 2/24/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SAHAHM03.SAS7BDAT | REV 03/01/2019 - 02/29/2020 | [4091651-07](#) |
| 182 BPI Releasable | 2/24/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SAHAUS03.SAS7BDAT | REV 03/01/2019 - 02/29/2020 | [4091651-08](#) |
| 183 BPI Releasable | 3/1/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 1ST SUPPL QR (PART 2) | REV 03/01/2019 - 02/29/2020 | [4093053-01](#) |
| 184 | 3/1/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE | REV 03/01/2019 - | 4093053- |

| | | | | |
|---|---|---|---|---|
| BPI<br>Releasable | | PERTAINING TO BLUE PIPE<br>BLUE PIPE 1SQR COP | 02/29/2020 | 02 |
| 185<br>BPI<br>Releasable | 3/1/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>BLUE PIPE 1SQR US | REV 03/01/2019 -<br>02/29/2020 | 4093053-03 |
| 186<br>BPI<br>Releasable | 3/1/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>BLUE PIPE 1SQR HM | REV 03/01/2019 -<br>02/29/2020 | 4093053-04 |
| 187<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - NARRATIVE | REV 03/01/2019 -<br>02/29/2020 | 4096810-01 |
| 188<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 1 | REV 03/01/2019 -<br>02/29/2020 | 4096810-02 |
| 189<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 2 | REV 03/01/2019 -<br>02/29/2020 | 4096810-03 |
| 190<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 3 | REV 03/01/2019 -<br>02/29/2020 | 4096810-04 |
| 191<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 4 | REV 03/01/2019 -<br>02/29/2020 | 4096810-05 |
| 192<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 5 | REV 03/01/2019 -<br>02/29/2020 | 4096810-06 |
| 193<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 6 | REV 03/01/2019 -<br>02/29/2020 | 4096810-07 |
| 194<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 7 | REV 03/01/2019 -<br>02/29/2020 | 4096810-08 |
| 195<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 8 | REV 03/01/2019 -<br>02/29/2020 | 4096810-09 |
| 196<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 9 | REV 03/01/2019 -<br>02/29/2020 | 4096810-10 |
| 197<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 10 | REV 03/01/2019 -<br>02/29/2020 | 4096810-11 |
| 198<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 11 | REV 03/01/2019 -<br>02/29/2020 | 4096810-12 |
| 199<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 12 | REV 03/01/2019 -<br>02/29/2020 | 4096810-13 |
| 200<br>BPI<br>Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - EXHIBITS - PART 13 | REV 03/01/2019 -<br>02/29/2020 | 4096810-14 |
| 201<br>BPI | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND | REV 03/01/2019 -<br>02/29/2020 | 4096810-15 |

| | | | | |
|---|---|---|---|---|
| Releasable | | RFI - EXHIBITS - PART 14 | | |
| 202 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 15 | REV 03/01/2019 - 02/29/2020 | 4096810-16 |
| 203 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 16 | REV 03/01/2019 - 02/29/2020 | 4096810-17 |
| 204 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 17 | REV 03/01/2019 - 02/29/2020 | 4096810-18 |
| 205 BPI Releasable | 3/9/2021 | PETITION FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 18 | REV 03/01/2019 - 02/29/2020 | 4096810-19 |
| 206 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 19 | REV 03/01/2019 - 02/29/2020 | 4096810-20 |
| 207 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 20 | REV 03/01/2019 - 02/29/2020 | 4096810-21 |
| 208 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 21 | REV 03/01/2019 - 02/29/2020 | 4096810-22 |
| 209 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 22 | REV 03/01/2019 - 02/29/2020 | 4096810-23 |
| 210 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 23 | REV 03/01/2019 - 02/29/2020 | 4096810-24 |
| 211 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 24 | REV 03/01/2019 - 02/29/2020 | 4096810-25 |
| 212 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 25 | REV 03/01/2019 - 02/29/2020 | 4096810-26 |
| 213 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 26 | REV 03/01/2019 - 02/29/2020 | 4096810-27 |
| 214 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - EXHIBITS - PART 27 | REV 03/01/2019 - 02/29/2020 | 4096810-28 |
| 215 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 1 | REV 03/01/2019 - 02/29/2020 | 4096810-29 |
| 216 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 2 | REV 03/01/2019 - 02/29/2020 | 4096810-30 |
| 217 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 3 | REV 03/01/2019 - 02/29/2020 | 4096810-31 |
| 218 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 4 | REV 03/01/2019 - 02/29/2020 | 4096810-32 |

| | | | | |
|---|---|---|---|---|
| 219 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 5 | REV 03/01/2019 - 02/29/2020 | 4096810-33 |
| 220 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 6 | REV 03/01/2019 - 02/29/2020 | 4096810-34 |
| 221 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (EXCEL) - PART 7 | REV 03/01/2019 - 02/29/2020 | 4096810-35 |
| 222 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 1 | REV 03/01/2019 - 02/29/2020 | 4096810-36 |
| 223 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 2 | REV 03/01/2019 - 02/29/2020 | 4096810-37 |
| 224 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 3 | REV 03/01/2019 - 02/29/2020 | 4096810-38 |
| 225 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 4 | REV 03/01/2019 - 02/29/2020 | 4096810-39 |
| 226 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 5 | REV 03/01/2019 - 02/29/2020 | 4096810-40 |
| 227 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 6 | REV 03/01/2019 - 02/29/2020 | 4096810-41 |
| 228 BPI Releasable | 3/9/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 7 | REV 03/01/2019 - 02/29/2020 | 4096810-42 |
| 229 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 8 | REV 03/01/2019 - 02/29/2020 | 4096810-43 |
| 230 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 9 | REV 03/01/2019 - 02/29/2020 | 4096810-44 |
| 231 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 10 | REV 03/01/2019 - 02/29/2020 | 4096810-45 |
| 232 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 11 | REV 03/01/2019 - 02/29/2020 | 4096810-46 |
| 233 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 12 | REV 03/01/2019 - 02/29/2020 | 4096810-47 |
| 234 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 13 | REV 03/01/2019 - 02/29/2020 | 4096810-48 |
| 235 BPI Releasable | 3/9/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI - DATA EXHIBITS (SAS) - PART 14 | REV 03/01/2019 - 02/29/2020 | 4096810-49 |
| 236 | 3/11/2021 | LETTER FROM USDOC TO CURTIS MALLET-PREVOST | REV 03/01/2019 - | 4097564- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO SAHA THAI<br>SUPP QNAIRE | 02/29/2020 | 01 |
| 237<br>BPI Releasable | 3/18/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SUPPL QR | REV 03/01/2019 - 02/29/2020 | 4100544-01 |
| 238<br>BPI Releasable | 3/18/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SUPPL QR - EXHIBITS 1-2 | REV 03/01/2019 - 02/29/2020 | 4100544-02 |
| 239<br>BPI Releasable | 3/18/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>SAHAHM04.SAS7BDAT | REV 03/01/2019 - 02/29/2020 | 4100544-03 |
| 240<br>BPI Releasable | 3/18/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EXHIBIT 1.XLSX | REV 03/01/2019 - 02/29/2020 | 4100544-04 |
| 241<br>BPI Releasable | 3/29/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>(REJECTED) REBUTTAL FACTUAL INFORMATION | REV 03/01/2019 - 02/29/2020 | 4104488-01 |
| 242<br>BPI Releasable | 4/7/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>DEFICIENCY CMTS RE BLUE PIPE'S QR | REV 03/01/2019 - 02/29/2020 | 4107556-01 |
| 243<br>BPI Releasable | 4/7/2021 | DATA FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>EX 1 SALES ANALYSIS | REV 03/01/2019 - 02/29/2020 | 4107556-02 |
| 244<br>BPI Releasable | 4/13/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - PART 1 | REV 03/01/2019 - 02/29/2020 | 4109734-01 |
| 245<br>BPI Releasable | 4/13/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - PART 2 | REV 03/01/2019 - 02/29/2020 | 4109734-02 |
| 246<br>BPI Releasable | 4/13/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>RFI - PART 3 | REV 03/01/2019 - 02/29/2020 | 4109734-03 |
| 247<br>BPI Releasable | 4/14/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>CMTS RE SAHA THAI'S QR | REV 03/01/2019 - 02/29/2020 | 4110069-01 |
| 248<br>BPI Releasable | 4/14/2021 | LETTER FROM USDOC TO HARRIS BRICKEN<br>PERTAINING TO BLUE PIPE<br>SUPP QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4110223-01 |
| 249<br>BPI Releasable | 4/14/2021 | LETTER FROM USDOC TO CURTIS, MALLET<br>PERTAINING TO SAHA THAI<br>SUPP QUESTIONNAIRE | REV 03/01/2019 - 02/29/2020 | 4110236-01 |
| 250<br>BPI Releasable | 4/28/2021 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>REQ TO CALCULATE MARGIN | REV 03/01/2019 - 02/29/2020 | 4115587-01 |
| 251<br>BPI Releasable | 4/28/2021 | COMPUTER_PROGRAMS FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>COMMON MARCOS | REV 03/01/2019 - 02/29/2020 | 4115587-02 |
| 252 | 4/28/2021 | COMPUTER_PROGRAMS FROM TRADE PACIFIC PLLC TO SEC OF | REV 03/01/2019 - | 4115587- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | COMMERCE PERTAINING TO TPP HM PROGRAM | 02/29/2020 | [03](#) |
| 253 BPI Releasable | 4/28/2021 | COMPUTER_PROGRAMS FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP MARGIN PROGRAM | REV 03/01/2019 - 02/29/2020 | [4115587-04](#) |
| 254 BPI Releasable | 4/28/2021 | COMPUTER_PROGRAMS FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE PERTAINING TO TPP ME MACROS | REV 03/01/2019 - 02/29/2020 | [4115587-05](#) |
| 255 BPI Releasable | 5/4/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI 3RD SUPPL QR | REV 03/01/2019 - 02/29/2020 | [4117624-01](#) |
| 256 BPI Releasable | 5/4/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR - EXHIBIT 1-2 | REV 03/01/2019 - 02/29/2020 | [4117624-02](#) |
| 257 BPI Releasable | 5/4/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 2.XLSX | REV 03/01/2019 - 02/29/2020 | [4117624-03](#) |
| 258 BPI Releasable | 5/6/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI SUPPL QR (PART 2) | REV 03/01/2019 - 02/29/2020 | [4118814-01](#) |
| 259 BPI Releasable | 5/6/2021 | RESPONSE FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 1 TO 10 | REV 03/01/2019 - 02/29/2020 | [4118814-02](#) |
| 260 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 2 PT. 1.XLSX | REV 03/01/2019 - 02/29/2020 | [4118814-03](#) |
| 261 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 2 PT. 2.XLSX | REV 03/01/2019 - 02/29/2020 | [4118814-04](#) |
| 262 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 3.XLSX | REV 03/01/2019 - 02/29/2020 | [4118814-05](#) |
| 263 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 5 PT. 1.XLS | REV 03/01/2019 - 02/29/2020 | [4118814-06](#) |
| 264 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 5 PT. 2.XLS | REV 03/01/2019 - 02/29/2020 | [4118814-07](#) |
| 265 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 6.XLSX | REV 03/01/2019 - 02/29/2020 | [4118814-08](#) |

| | | | | |
|---|---|---|---|---|
| 266 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 8.XLSX | REV 03/01/2019 - 02/29/2020 | 4118814-09 |
| 267 BPI Releasable | 5/6/2021 | DATA FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE PERTAINING TO SAHA THAI EXHIBIT 10.XLSX | REV 03/01/2019 - 02/29/2020 | 4118814-10 |
| 268 BPI Releasable | 5/6/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 2ND SUPPL QR - PART 1 | REV 03/01/2019 - 02/29/2020 | 4118827-01 |
| 269 BPI Releasable | 5/6/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 2ND SUPPL QR - PART 2 | REV 03/01/2019 - 02/29/2020 | 4118831-01 |
| 270 BPI Releasable | 5/6/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 2ND SUPPL QR - PART 3 | REV 03/01/2019 - 02/29/2020 | 4118831-02 |
| 271 BPI Releasable | 5/6/2021 | RESPONSE FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE 2ND SUPPL QR - PART 4 | REV 03/01/2019 - 02/29/2020 | 4118831-03 |
| 272 BPI Releasable | 5/6/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE BLUE PIPE 2SQR EXHIBITS | REV 03/01/2019 - 02/29/2020 | 4118845-01 |
| 273 BPI Releasable | 5/6/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE BLUE PIPE HM SALES DATA REV | REV 03/01/2019 - 02/29/2020 | 4118845-02 |
| 274 BPI Releasable | 5/6/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE BLUE PIPE US SALES DATA REV | REV 03/01/2019 - 02/29/2020 | 4118845-03 |
| 275 BPI Releasable | 5/6/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE EXH 19 DATA EXCEL FILES | REV 03/01/2019 - 02/29/2020 | 4118849-01 |
| 276 BPI Releasable | 5/6/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE EXH 19 SAS DATA | REV 03/01/2019 - 02/29/2020 | 4118850-01 |
| 277 BPI Releasable | 5/6/2021 | DATA FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE PERTAINING TO BLUE PIPE EXH 19 SAS DATA PART 2 | REV 03/01/2019 - 02/29/2020 | 4118850-02 |
| 278 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI TO SUPP QR | REV 03/01/2019 - 02/29/2020 | 4127040-01 |
| 279 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 1 | REV 03/01/2019 - 02/29/2020 | 4127040-02 |
| 280 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 2 | REV 03/01/2019 - 02/29/2020 | 4127040-03 |
| 281 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 3 | REV 03/01/2019 - 02/29/2020 | 4127040-04 |

| 282 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 4 | REV 03/01/2019 - 02/29/2020 | 4127040-05 |
|---|---|---|---|---|
| 283 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 5 | REV 03/01/2019 - 02/29/2020 | 4127040-06 |
| 284 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 6 | REV 03/01/2019 - 02/29/2020 | 4127040-07 |
| 285 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 7 | REV 03/01/2019 - 02/29/2020 | 4127040-08 |
| 286 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 8 | REV 03/01/2019 - 02/29/2020 | 4127040-09 |
| 287 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 9 | REV 03/01/2019 - 02/29/2020 | 4127040-10 |
| 288 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 10 | REV 03/01/2019 - 02/29/2020 | 4127040-11 |
| 289 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 11 | REV 03/01/2019 - 02/29/2020 | 4127040-12 |
| 290 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 12 | REV 03/01/2019 - 02/29/2020 | 4127040-13 |
| 291 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 13 | REV 03/01/2019 - 02/29/2020 | 4127040-14 |
| 292 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 14 | REV 03/01/2019 - 02/29/2020 | 4127040-15 |
| 293 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 15 | REV 03/01/2019 - 02/29/2020 | 4127040-16 |
| 294 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND RFI TO SUPP QR | REV 03/01/2019 - 02/29/2020 | 4127136-01 |
| 295 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 1 | REV 03/01/2019 - 02/29/2020 | 4127136-02 |
| 296 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 2 PART1 | REV 03/01/2019 - 02/29/2020 | 4127136-03 |
| 297 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 2 PART2 | REV 03/01/2019 - 02/29/2020 | 4127136-04 |
| 298 BPI Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE PERTAINING TO WHEATLAND EX. 2 PART3 | REV 03/01/2019 - 02/29/2020 | 4127136-05 |
| 299 | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE | REV 03/01/2019 - | 4127136- |

| | | | | |
|---|---|---|---|---|
| BPI Releasable | | PERTAINING TO WHEATLAND<br>EX. 3 PART1 | 02/29/2020 | 06 |
| 300<br>BPI<br>Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>EX. 3 PART2 | REV 03/01/2019 -<br>02/29/2020 | 4127136-07 |
| 301<br>BPI<br>Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>EX. 4 | REV 03/01/2019 -<br>02/29/2020 | 4127136-08 |
| 302<br>BPI<br>Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>EX. 5 | REV 03/01/2019 -<br>02/29/2020 | 4127136-09 |
| 303<br>BPI<br>Releasable | 6/2/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>EX. 6 | REV 03/01/2019 -<br>02/29/2020 | 4127136-10 |
| 304<br>BPI<br>Releasable | 6/4/2021 | LETTER FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND<br>ADDL TRANSLATIONS OF RFI | REV 03/01/2019 -<br>02/29/2020 | 4127880-01 |
| 305<br>BPI<br>Releasable | 6/4/2021 | MEMO FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>PRELIM CALC MEMO | REV 03/01/2019 -<br>02/29/2020 | 4127996-01 |
| 306<br>BPI<br>Releasable | 6/4/2021 | COMPUTER_PROGRAMS FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>HM PROGRAM | REV 03/01/2019 -<br>02/29/2020 | 4127998-01 |
| 307<br>BPI<br>Releasable | 6/4/2021 | COMPUTER_PROGRAMS FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>MARGIN PROGRAM | REV 03/01/2019 -<br>02/29/2020 | 4127998-02 |
| 308<br>BPI<br>Releasable | 6/7/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>REQUEST TO REJECT RFI | REV 03/01/2019 -<br>02/29/2020 | 4128349-01 |
| 309<br>BPI<br>Releasable | 6/10/2021 | LETTER FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>PRE-PRELIM CMTS | REV 03/01/2019 -<br>02/29/2020 | 4129694-01 |
| 310<br>BPI<br>Releasable | 6/10/2021 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>COMMON MACROS | REV 03/01/2019 -<br>02/29/2020 | 4129694-02 |
| 311<br>BPI<br>Releasable | 6/10/2021 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>HMSALES | REV 03/01/2019 -<br>02/29/2020 | 4129694-03 |
| 312<br>BPI<br>Releasable | 6/10/2021 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>MARGIN | REV 03/01/2019 -<br>02/29/2020 | 4129694-04 |
| 313<br>BPI<br>Releasable | 6/10/2021 | DATA FROM TRADE PACIFIC PLLC TO SEC OF COMMERCE<br>PERTAINING TO TPP<br>ME MACROS | REV 03/01/2019 -<br>02/29/2020 | 4129694-05 |
| 314<br>BPI<br>Releasable | 6/21/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>NFI | REV 03/01/2019 -<br>02/29/2020 | 4135367-01 |
| 315<br>BPI<br>Releasable | 6/21/2021 | LETTER FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>EX 1 TO 3 | REV 03/01/2019 -<br>02/29/2020 | 4135367-02 |

| | | | | |
|---|---|---|---|---|
| 316<br>BPI<br>Releasable | 6/21/2021 | LETTER FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE<br>RFI | REV 03/01/2019 - 02/29/2020 | 4135456-01 |
| 317<br>BPI<br>Releasable | 7/21/2021 | BRIEF FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4145606-01 |
| 318<br>BPI<br>Releasable | 7/27/2021 | BRIEF FROM SCHAGRIN ASSOCIATES TO SEC OF COMMERCE<br>PERTAINING TO WHEATLAND TUBE<br>RESUBMITTED CASE BRIEF | REV 03/01/2019 - 02/29/2020 | 4146674-01 |
| 319<br>BPI<br>Releasable | 8/10/2021 | BRIEF FROM HARRIS BRICKEN SLIWOSKI, LLP TO SEC OF COMMERCE<br>PERTAINING TO BLUE PIPE STEEL CENTER CO., LTD.<br>REBUTTAL BRIEF | REV 03/01/2019 - 02/29/2020 | 4151290-01 |
| 320<br>BPI<br>Releasable | 8/10/2021 | BRIEF FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>(REJECTED) REBUTTAL BRIEF | REV 03/01/2019 - 02/29/2020 | 4151367-01 |
| 321<br>BPI<br>Releasable | 8/16/2021 | BRIEF FROM CURTIS, MALLET-PREVOST, COLT & MOSLE LLP TO SEC OF COMMERCE<br>PERTAINING TO SAHA THAI<br>RESUBMISSION OF REBUTTAL BRIEF | REV 03/01/2019 - 02/29/2020 | 4152669-01 |
| 322<br>BPI<br>Releasable | 12/6/2021 | MEMO FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>FINAL ANALYSIS MEMO | REV 03/01/2019 - 02/29/2020 | 4188579-01 |
| 323<br>BPI<br>Releasable | 12/6/2021 | COMPUTER_PROGRAMS FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>FINAL HM PROGRAM | REV 03/01/2019 - 02/29/2020 | 4188581-01 |
| 324<br>BPI<br>Releasable | 12/6/2021 | COMPUTER_PROGRAMS FROM USDOC TO FILE<br>PERTAINING TO SAHA THAI<br>FINAL MARGIN PROGRAM | REV 03/01/2019 - 02/29/2020 | 4188581-02 |